**UNITED STATES of America,**
**Appellee,**

v.

**Nancy RIVERA, Luis Idelfonso, aka Cologna, Omar Rodriguez–Arteaga, aka Cuba, Jose Garcia, aka Picua, Wanda Rivera, aka Wandi Rivera, Michael Murray, Defendants,**

**Emilio Rodriguez, aka Dominic, aka Milito, Defendant–Appellant.**

No. 12–2688–cr.

United States Court of Appeals, Second Circuit.

April 25, 2013.

S. Dave Vatti (Sandra S. Glover, on the brief), Assistant United States Attorneys, for David B. Fein, United States Attorney for the District of Connecticut, New Haven, CT, for Appellee.

Jonathan J. Einhorn, Law Office of Jonathan J. Einhorn, New Haven, CT, for Defendant–Appellant.

Present: PIERRE N. LEVAL, ROBERT A. KATZMANN, PETER W. HALL, Circuit Judges.

## SUMMARY ORDER

**ON CONSIDERATION WHEREOF**, it is hereby **ORDERED, ADJUDGED,** and **DECREED** that the judgment of the district court is **AFFIRMED.**

Defendant–Appellant Emilio Rodriguez appeals from a June 28, 2012 judgment of conviction entered by the United States District Court for the District of Connecticut (Thompson, *J.*). Rodriguez pled guilty to one count of conspiracy to possess with intent to distribute, and to distribute, one kilogram or more of heroin pursuant to 21 U.S.C. §§ 841(a)(1), 841(b)(1)(A) and 846. The district court sentenced him to the mandatory minimum sentence of 120 months' imprisonment. On appeal, Rodriguez challenges the district court's finding that he was a supervisor or manager of the drug enterprise, and therefore was ineligible for safety valve relief from the applicable mandatory minimum. *See* 18 U.S.C. § 3553(f); U.S.S.G. § 5C1.2(a). We presume the parties' familiarity with the underlying facts and procedural history of this case.

We review a district court's legal construction of the Sentencing Guidelines *de novo*, but review the court's factual findings for clear error. *See United States v.*

*Nuzzo,* 385 F.3d 109, 118 (2d Cir.2004). We review a district court's determination that a defendant held a supervisory or managerial role in a conspiracy for clear error. *See United States v. Melia,* 253 Fed.Appx. 105, 107 (2d Cir.2007) (summary order) (citing *United States v. Kilkenny,* 493 F.3d 122, 130 (2d Cir.2007)). "The determination of whether a defendant's role is supervisory is primarily a factual inquiry because the sentencing judge considers the degree of control and authority the defendant exercised over others. Our deferential standard of review reflects the fact that a sentencing judge is in the best position to determine how much control a defendant had over other participants." *Id.* (internal quotation marks, citation, and brackets omitted).

Rodriguez has failed to show any clear error by the district court. The district court concluded that Rodriguez did not satisfy the safety valve criteria of not being "an organizer, leader, manager or supervisor" of the drug conspiracy. The court based this conclusion on the testimony of Rodriguez's coconspirator, Nancy Rivera, who the district observed testified "that she operated at the command of Mr. Rodriguez and she was his helper," as corroborated by phone conversations between various coconspirators that were entered into evidence. J. App'x 89. Additionally, the court emphasized Rivera's reference to Rodriguez as "the boss," finding that this comment "pretty definitively establishe[d] his role." J. App'x 91.

On appeal, Rodriguez does no more than attempt to impugn Rivera's credibility and argue for a different interpretation of the phone conversations. Such arguments do not overcome the deference we must afford to the district court's factual findings and credibility determinations. The district court had an ample factual basis on which to conclude by a preponderance of evidence that Rodriguez was an organizer, leader, supervisor or manager of a narcotics conspiracy, thereby precluding his eligibility for the safety valve under 18 U.S.C. § 3553(f).

We have considered all of the defendant's remaining arguments and find them to be without merit.[1] Accordingly, for the foregoing reasons, the judgment of the district court is **AFFIRMED.**

---

1. Rodriguez contends the district court erred in placing the burden on him to prove that he was eligible for safety valve relief, rather than on the government to prove that he was ineligible. The district court, however, concluded that, if the government had the burden, it had sufficiently shown his ineligibility. J. App'x 91.